**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Eastern District of Texas

Case number (*If known*): _____  Chapter __11__

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's name** | Dream Associates, Inc |
| 2. **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | The Blue Fish <br> The Blue Fish at TMF <br> The Blue Japanese Bistro at TMF |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 82-2664856 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 320 W. Las Colinas Blvd. | 2423 Fruitland Avenue |
| Number       Street | Number       Street |
| Suite 110 | |
| | P.O. Box |
| Irving          TX    75039 | Farmers Branch      TX    75234 |
| City                State   ZIP Code | City                State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Dallas County | |
| County | Number       Street |
| | |
| | City                State   ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding  LLP) <br> ☐ Other. Specify: _____ |

Debtor   **Dream Associates, Inc**
_____   Case number *(if known)*_____

Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

7225

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____  When _____  Case number _____
MM / DD / YYYY

District _____  When _____  Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.   Debtor   **BP 121 LLC**   Relationship   **Affiliate**

District   **Eastern District of Texas**   When   **12/17/2024**
MM / DD / YYYY

Case number, if known   _____

| Debtor | Dream Associates, Inc | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

Why does the property need immediate attention? (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____

Number        Street

_____

_____

City                                    State        ZIP Code

Is the property insured?

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Dream Associates, Inc | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/17/2024
                    MM  / DD / YYYY

✖ /s/ Rebekah Kim                                    Rebekah Kim
Signature of authorized representative of debtor        Printed name

Title  President - Secretary

**18. Signature of attorney**

✖ /s/ Mark Castillo                          Date  12/17/2024
Signature of attorney for debtor                        MM   / DD / YYYY

Mark Castillo
Printed name
Carrington, Coleman, Sloman, & Blumenthal, L.L.P.
Firm name
901 Main St. Ste. 5500
Number        Street
Dallas                                    TX          75202
City                                      State       ZIP Code

214.855.3000                              markcastillo@ccsb.com
Contact phone                             Email address

24027795                                  TX
Bar number                                State

## CORPORATE AUTHORIZATION
## FOR DREAM ASSOCIATES, INC.

### Effective Date:  December 17, 2024

The undersigned, Rebekah Kim, being the sole shareholder (the "*Owner*") of **DREAM ASSOCIATES, INC.**, a Texas corporation doing business as Blue Fish and/or The Blue Japanese Bistro at TMF (the "*Company*"), declare that when the Owner signed this Corporate Authorization (this "*Authorization*"), the following resolutions shall then be approved and adopted.

**WHEREAS**, the Owner has reviewed the financial condition and circumstances of the Company and, after careful consideration and thorough consultation, has determined, in her best business judgment, it is in the best interest of the Company and its respective creditors and other interested parties to file a voluntary petition (the "*Voluntary Petition*") for relief under Subchapter V, Chapter 11 of Title 11 of the United States Code (the "*Bankruptcy Code*");

**NOW THEREFORE, BE IT RESOLVED**, that the Company be, and hereby is, authorized and empowered to (i) file the Voluntary Petition for Bankruptcy (the "*Bankruptcy*") pursuant to the Bankruptcy Code with the United States Bankruptcy Court for the Eastern District of Texas, or with any other appropriate bankruptcy court with jurisdiction (the "*Bankruptcy Court*") and (ii) perform any and all such acts as the Owner (as defined below) determines to be necessary, required, advisable, or appropriate to effectuate the Bankruptcy (the "*Related Actions*");

**RESOLVED, FURTHER**, that Rebekah Kim, in her capacity as sole Owner is hereby authorized and empowered, for and in the name and on behalf of the Company, to execute, file and deliver the Voluntary Petition;

**RESOLVED, FURTHER**, that Owner is hereby authorized and empowered, for and in the name and on behalf of the Company, to take such further action and to execute, deliver, and file (i) such other documents, agreements, instruments, certificates, consents, instructions, and/or other assurances as may be necessary, required, advisable, or appropriate to consummate the Bankruptcy and as may be contemplated by the Voluntary Petition, and (ii) any supplements, modifications, or amendments to the Voluntary Petition as may be deemed necessary, required, advisable, or appropriate in connection with the Bankruptcy in each case, such Owner's execution and delivery thereof to be conclusive evidence of such approval;

**RESOLVED, FURTHER**, that, in addition to, and without limiting in any manner, Owner is hereby authorized and empowered, for and in the name and on behalf of the Company, to: (i) take, or cause to be taken, all such further action; (ii) do and perform, or cause to be done and performed, all such acts and things; (iii) execute and deliver, or cause to be executed and delivered, all such further documents, papers, agreements, instruments, certificates, consents, instructions, and/or other assurances of any type or description; and (iv) pay, or cause to be paid, any and all fees, charges, and costs of any type or description, all of which as may be necessary or advisable to effect the purposes and intent of the actions hereunder. The necessity, advisability, desirability, and propriety of the foregoing shall be conclusively established and evidenced by the actions taken

by the Owner so acting;

**RESOLVED, FURTHER**, that this Consent may be executed in one or more counterparts (including by facsimile, email, PDF, or other electronic transmission), each of which will be deemed an original but all of which together will constitute one and the same instrument.

**[SIGNATURE PAGE FOLLOWS]**

**IN WITNESS WHEREOF,** the undersigned Owner has executed this Consent to be effective as of the Effective Date.

<u>**Owner and Sole Shareholder**</u>:

_____

Rebekah Kim

10:09 AM

11/08/24

Cash Basis

# DREAM ASSOCIATES INC dba Blue Fish at Toyota Music Factory
## Balance Sheet
### As of September 30, 2024

|  | Sep 30, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Cash in Bank - CBB** | 182.82 |
| **Cash In Bank -Payroll** | -41,428.08 |
| **Cash on Hand** | 273,855.07 |
| **Total Checking/Savings** | 232,609.81 |
| **Other Current Assets** | |
| ***Payroll Asset** | -3,099.73 |
| **Total Other Current Assets** | -3,099.73 |
| **Total Current Assets** | 229,510.08 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | -159,846.38 |
| **Auto & Truck** | 36,806.43 |
| **Furniture and Equipment** | 306,712.81 |
| **Total Fixed Assets** | 183,672.86 |
| **Other Assets** | |
| **Accumulated Amortization** | -360,000.00 |
| **Goodwill** | 2,700,000.00 |
| **TABC Bond** | 7,500.00 |
| **Total Other Assets** | 2,347,500.00 |
| **TOTAL ASSETS** | **2,760,682.94** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| **Credit Card Payable-Amex** | 2,743.61 |
| **Total Credit Cards** | 2,743.61 |
| **Other Current Liabilities** | |
| **Payroll Liabilities** | 68,317.08 |
| **Sales Tax Payable** | 42,101.47 |
| **Total Other Current Liabilities** | 110,418.55 |
| **Total Current Liabilities** | 113,162.16 |
| **Long Term Liabilities** | |
| **Loan from BF 121** | 1,899,000.00 |
| **Loan from Shareholder** | -125,726.58 |
| **Note Payable - ITRIA Ventures** | 112,096.26 |
| **Note Payable - Owner Financing** | 400,000.00 |
| **Total Long Term Liabilities** | 2,285,369.68 |
| **Total Liabilities** | 2,398,531.84 |
| **Equity** | |
| **Capital Stock** | 288,000.00 |
| **Retained Earnings** | -15,719.70 |
| **Net Income** | 89,870.80 |
| **Total Equity** | 362,151.10 |
| **TOTAL LIABILITIES & EQUITY** | **2,760,682.94** |

## DECLERATION OF NO STATEMENT OF
## OPERATIONS FOR DREAM ASSOCIATES, INC.

My name is Rebekah Kim, and I am the sole shareholder of **DREAM ASSOCIATES, INC.**, a Texas corporation doing business as Blue Fish and/or The Blue Japanese Bistro at TMF (the "*Company*"). Under penalty of perjury, I assert that this Company has not created and does not possess a Statement of Operations.

Signed:

Rebekah Kim
December 17, 2024

10:07 AM

11/08/24

Cash Basis

## DREAM ASSOCIATES INC dba Blue Fish at Toyota Music Factory
### Profit & Loss
#### January through September 2024

|  | Jan - Sep 24 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Beverage Sales | 221,927.00 |
| Food Sales | 1,459,768.00 |
| **Total Income** | 1,681,695.00 |
| **Cost of Goods Sold** |  |
| Purchase/Beverage&Liquor | 60,667.69 |
| Purchase/Food | 406,108.24 |
| Purchase/Non Food | 114.60 |
| Restaurant Supplies | 11,268.05 |
| Supplies/WM,Sam's,Costco | 2,469.39 |
| **Total COGS** | 480,627.97 |
| **Gross Profit** | 1,201,067.03 |
| **Expense** |  |
| Advertising and Promotion | 1,436.67 |
| Auto Expenses | 11,352.37 |
| Bank Service Charges | 7,107.06 |
| Business Licenses and Permits | 3,750.00 |
| Cleaning Service | 1,934.24 |
| Computer and Internet Expenses | 3,061.20 |
| Consulting Fee | 8,743.00 |
| Credit Card Processing Fee | 44,859.44 |
| Delivery App Service Fees | 23,594.56 |
| Due and Subscription | 315.00 |
| Insurance - General Liability | 16,849.40 |
| Insurance Expense | 20,992.38 |
| Linen Service Fees | 8,413.68 |
| Office Supplies | 12,749.38 |
| Payroll Tax Expenses | 69,797.19 |
| Pest Control | 2,179.43 |
| Postage | 10.58 |
| Professional Fees | 9,600.00 |
| Rent Expense | 215,959.27 |
| Repairs and Maintenance | 5,905.49 |
| Salary & Wages |  |
| Owners' Salary | 2,306.70 |
| Wages - Employees | 569,485.95 |
| **Total Salary & Wages** | 571,792.65 |
| Security Expenses | 401.52 |
| Software Use Fee | 127.02 |
| Staff Meal | 901.60 |
| Supply | 65.04 |
| Tax - Liquor | 14,869.12 |
| Tax - Other | 19,621.00 |
| Tax - TX Franchise | 8,424.94 |
| Telephone Expense | 1,623.18 |
| Toll & Parking Expense | 1,178.53 |
| Travel Expense | 117.00 |
| Unclassfied Expense | 963.42 |
| Uniforms | -160.00 |
| Utilities | 23,263.03 |
| **Total Expense** | 1,111,798.39 |
| **Net Ordinary Income** | 89,268.64 |

**10:07 AM**

**DREAM ASSOCIATES INC dba Blue Fish at Toyota Music Factory**

**11/08/24**

**Profit & Loss**

**Cash Basis**

**January through September 2024**

|  | Jan - Sep 24 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income - Sales Discount | 602.16 |
| **Total Other Income** | 602.16 |
| **Net Other Income** | 602.16 |
| **Net Income** | **89,870.80** |

## Filing Instructions

## DREAM ASSOCIATES INC

## Form 8879-CORP

## *E-file* Authorization for Corporations

## Taxable Year Ended December 31, 2023

**Date Due:**     September 16, 2024

**Remittance:**   None is required.  No amount is due or overpaid.

**Signature:**    You are using the Personal Identification Number (PIN) for signing your return electronically.  Form 8879-CORP, *E-file* Authorization for Corporations should be signed and dated by an authorized officer of the corporation and returned to:

Young Sook Lee CPA Inc.
2700 Old Denton Rd Ste 118
Carrollton, TX 75007

**Important: Your return will not be filed with the IRS until the signed Form 8879-CORP, *E-file* Authorization for Corporations has been received by this office.**

**Other:**        Your return is being filed electronically with the IRS and is not required to be mailed.  If you mail a paper copy of Form 1120-S to the IRS it will delay processing of your return.

| Form **8879-CORP** | *E-file Authorization for Corporations* | |
|---|---|---|
| (December 2022) | For calendar year **2023** , or tax year beginning _____ , ending _____ | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | Use for *efile* authorizations for Form 1120, 1120-F or 1120S.<br>Do not send to the IRS. Keep for your records.<br>Go to *www.irs.gov/Form8879CORP* for the latest information. | |

| Name of corporation | Employer identification number |
|---|---|
| DREAM ASSOCIATES INC | 82-2664856 |

**Part I**  **Information** (Whole dollars only)

| | | |
|---|---|---|
| 1  Total income (Form 1120, line 11) | **1** | |
| 2  Total income (Form 1120-F, Section II, line 11) | **2** | |
| 3  Total income (loss) (Form 1120-S, line 6) | **3** | 2,390,162 |

**Part II**  **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize **Young Sook Lee CPA Inc.** to enter my PIN **78963** as my signature
ERO firm name                                                                  do not enter all zeros
on the corporation's electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date **04/05/24**  Title **PRESIDENT**
YOUNG SEOK

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **80674374123**
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____  Date **04/05/24**

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                    Form **8879-CORP** (12-2022)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>08/31/17 | **TYPE** | **DREAM ASSOCIATES INC**<br>**Blue Fish at Toyota Music Factory** | **D** Employer identification number<br>**82-2664856** |
| **B** Business activity code<br>number (see instructions)<br>722511 | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**2423 FRUITLAND AVE** | **E** Date incorporated<br>**08/31/2017** |
| **C** ☐ Check if Sch. M-3<br>attached | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code<br>**FARMERS BRANCH    TX 75234** | **F** Total assets (see instructions)<br>$  **2,708,789** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.  ☐ Yes  ☒ No

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................... **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **3,217,546** **b** Less Returns and allowances | **c** Balance **1c** **3,217,546** |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** **829,627** |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** **2,387,919** |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** |
| | **5** Other income (loss) (see instructions—attach statement) **See Stmt 1** | | **5** **2,243** |
| | **6** **Total income (loss).** Add lines 3 through 5 | | **6** **2,390,162** |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** **22,000** |
| | **8** Salaries and wages (less employment credits) | | **8** **1,265,801** |
| | **9** Repairs and maintenance | | **9** **9,002** |
| | **10** Bad debts | | **10** |
| | **11** Rents | | **11** **342,164** |
| | **12** Taxes and licenses | | **12** **141,373** |
| | **13** Interest (see instructions) | | **13** |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** **73,470** |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** |
| | **16** Advertising | | **16** **5,100** |
| | **17** Pension, profit-sharing, etc., plans | | **17** |
| | **18** Employee benefit programs | | **18** |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) | | **19** |
| | **20** Other deductions (attach statement) **See Stmt 2** | | **20** **662,650** |
| | **21** **Total deductions.** Add lines 7 through 20 | | **21** **2,521,560** |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | | **22** **-131,398** |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** |
| | **24a** Current year's estimated tax payments & preceding year's overpayment credited to the current year | **24a** | | |
| | **b** Tax deposited with Form 7004 | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| | **d** Elective payment election amount from Form 3800 | **24d** | | |
| | **z** Add lines 24a through 24d | | | **24z** |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached | ☐ | | **25** |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| | **28** Enter amount from line 27:  **Credited to 2024 estimated tax** _____ **Refunded** | | | **28** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

Signature of officer **YOUNG SEOK**   Date _____   Title **PRESIDENT**

| **Paid Preparer Use Only** | Print/Type preparer's name **YOUNG SOOK LEE** | Preparer's signature | Date **04/05/24** | Check ☐ if self-employed | PTIN **P01486751** |
|---|---|---|---|---|---|
| | Firm's name **Young Sook Lee CPA Inc.** | | | Firm's EIN **45-3808610** | |
| | Firm's address **2700 Old Denton Rd Ste 118**<br>**Carrollton, TX      75007** | | | Phone no. **972-242-7400** | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **1120-S** (2023)

Form 1120-S (2023)   **DREAM ASSOCIATES INC**   822-2664856   Page **2**

## Schedule B   Other Information (see instructions)

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Check accounting method: | **a** ☐ Cash  **b** ☐ Accrual | | | |
| | | **c** ☒ Other (specify)  **HYBRID** | | | |
| **2** | See the instructions and enter the: | | | | |
| | **a** Business activity **RESTAURANT** | **b** Product or service **FOOD SERVICE** | | | |

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............................  **X** (No)

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v)
below ........................................................................................................  **X** (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................................  **X** (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................................  **X** (No)

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock ............................................................

**(ii)** Total shares of non-restricted stock ....................................................

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...........  **X** (No)

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year .......................

**(ii)** Total shares of stock outstanding if all instruments were executed .............

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide
information on any reportable transaction? ...........................................................................  **X** (No)

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount .............  ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount
Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a
basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and**
**(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in
gain reduced by net recognized built-in gain from prior years. See instructions ........................  $

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
in effect during the tax year? See instructions .....................................................................  **X** (No)

**10** Does the corporation satisfy one or more of the following? See instructions ...........................................  **X** (No)

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? .......................................................  **X** (No)

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2023)

DAA

## Schedule B   Other Information (see instructions) (continued)

|  |  |  | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
|  | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . . . $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | | X |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
|  | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | −131,398 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) | | 3a | | | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends | 5b | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) | 8b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** | Other income (loss) (see instructions)          Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** | Charitable contributions | **12a** | |
| | **b** | Investment interest expense | **12b** | |
| | **c** | Section 59(e)(2) expenditures          Type: | **12c** | |
| | **d** | Other deductions (see instructions)          Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** | Low-income housing credit (other) | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions)          Type: | **13d** | |
| | **e** | Other rental credits (see instructions)          Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** | Other credits (see instructions)          Type:    **Stmt 3** | **13g** | 32,620 |
| **Inter-national** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment | **15a** | |
| | **b** | Adjusted gain or loss | **15b** | |
| | **c** | Depletion (other than oil and gas) | **15c** | |
| | **d** | Oil, gas, and geothermal properties – gross income | **15d** | |
| | **e** | Oil, gas, and geothermal properties – deductions | **15e** | |
| | **f** | Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income | **16a** | |
| | **b** | Other tax-exempt income | **16b** | |
| | **c** | Nondeductible expenses | **16c** | 33,833 |
| | **d** | Distributions (attach statement if required) (see instructions) | **16d** | |
| | **e** | Repayment of loans from shareholders | **16e** | |
| | **f** | Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2023)

DAA

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---|
| **17a** Investment income | **17a** | |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (attach statement)  **See Statement 4** | | |

**Other Information**

**Reconciliation**

**18 Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | **-131,398** |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 85,750 | | 177,616 |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 343,519 | | 343,519 | |
| **b** Less accumulated depreciation | 86,376 | 257,143 | 159,846 | 183,673 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | 2,700,000 | | 2,700,000 | |
| **b** Less accumulated amortization | 180,000 | 2,520,000 | 360,000 | 2,340,000 |
| **14** Other assets (attach statement)  **Stmt 5** | | 7,500 | | 7,500 |
| **15** Total assets | | 2,870,393 | | 2,708,789 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement)  **Stmt 6** | | 25,698 | | 35,965 |
| **19** Loans from shareholders | | 1,907,183 | | 1,900,543 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 500,000 | | 500,000 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | 288,000 | | 288,000 |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | 149,512 | | -15,719 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 2,870,393 | | 2,708,789 |

Form **1120-S** (2023)

DAA

**Schedule M-1**  **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **−165,231** | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest  $ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation  $ | | **a** | Depreciation  $ | |
| **b** | Travel and entertainment  $            1,213 | | | | |
| | Stmt 7                32,620 | 33,833 | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | **−131,398** | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **−131,398** |

**Schedule M-2**  **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | 149,512 | | | |
| **2** | Ordinary income from page 1, line 22 | | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 22 | ( 131,398 ) | | | |
| **5** | Other reductions          Stmt 8 | ( 33,833 ) | | | ( ) |
| **6** | Combine lines 1 through 5 | −15,719 | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | −15,719 | | | |

Form **1120-S** (2023)

DAA

822664856 04/05/2024 4:53 AM

| Form **1125-A** | | **Cost of Goods Sold** | | |
|---|---|---|---|---|
| (Rev. November 2018) | | | | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

| Name | Employer identification number |
|---|---|
| DREAM ASSOCIATES INC | 82-2664856 |

| | | | | |
|---|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | | |
| **2** | Purchases | **2** | | 788,575 |
| **3** | Cost of labor | **3** | | |
| **4** | Additional section 263A costs (attach schedule) | **4** | | |
| **5** | Other costs (attach schedule)          Stmt 9 | **5** | | 41,052 |
| **6** | **Total.** Add lines 1 through 5 | **6** | | 829,627 |
| **7** | Inventory at end of year | **7** | | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | | 829,627 |

**9a** Check all methods used for valuing closing inventory:

    (i)  ☒  Cost

    (ii)  ☐  Lower of cost or market

    (iii)  ☐  Other (Specify method used and attach explanation.) ▶

  **b** Check if there was a writedown of subnormal goods    ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO     | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    ☐ Yes  ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    ☐ Yes  ☒ No

**For Paperwork Reduction Act Notice, see instructions.**          Form **1125-A** (Rev. 11-2018)

DAA

| | | 671121 |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)

**2023**

For calendar year 2023, or tax year

Department of the Treasury
Internal Revenue Service

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

### Part I   Information About the Corporation

**A** Corporation's employer identification number
82-2664856

**B** Corporation's name, address, city, state, and ZIP code

DREAM ASSOCIATES INC
Blue Fish at Toyota Music Factory
2423 FRUITLAND AVE
FARMERS BRANCH     TX  75234

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . . . . . . . . . . _____
End of tax year . . . . . . . . . . . . . . . . . . . . . . . . _____

### Part II   Information About the Shareholder

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code

YOUNG SEOK
6726 PLAZA VIA

IRVING          TX  75039

**G** Current year allocation percentage . . . . . . . . . . . . 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . . . . . . . . . . _____
End of tax year . . . . . . . . . . . . . . . . . . . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . . . . . . . . . $  1,907,183
End of tax year . . . . . . . . . . . . . . . . . . . . $  1,907,183

For IRS Use Only

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) -131,398 | **13** | Credits N  32,620 |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . . . ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis C*  STMT |
| **10** | Other income (loss) | | |
| | | **17** | Other information V*  STMT |
| **11** | Section 179 deduction | AC*  STMT | |
| **12** | Other deductions | | |
| **18** | ☐ More than one activity for at-risk purposes* | | |
| **19** | ☐ More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| DREAM ASSOCIATES INC | 82-2664856 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 YOUNG SEOK | ▓▓▓▓▓▓▓ | % | 100.000 % | % | 22,000 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 22,000 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 22,000 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| DREAM ASSOCIATES INC | 82-2664856 |

Business or activity to which this form relates

**Regular Depreciation**

### Part I    Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service<br>during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 73,470 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| | **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only–see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | | 30 yrs. | MM | S/L | |
| d | 40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter<br>here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 73,470 |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs | **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **4562** (2023)

DAA

822664856 04/05/2024 4:53 AM

DREAM ASSOCIATES, INC          Case 24-43044          Doc 1          Filed 12/17/24          Entered 12/17/24 20:59:37          Desc Main
Form 4562 (2023)                                                                                           Document          Page 23 of 39                                                          Page **2**

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If "Yes," is the evidence written? | Yes | X No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ....... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| AUTO | 02/22/22 | 100.00 % | 36,806 | | 5.0 | 200DBHY | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................... **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | |
| **31** Total commuting miles driven during the year ...... | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ................. | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? ...... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| **39** Do you treat all use of vehicles by employees as personal use? | | X |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year .......................... **43** | | | | | 180,000 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ............ **44** | | | | | 180,000 |

| Form **8846** | **Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form8846* for the latest information. | **2023**<br>Attachment<br>Sequence No. **846** |

| Name(s) shown on return | Identifying number |
|---|---|
| **DREAM ASSOCIATES INC** | **82-2664856** |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---:|
| **1** | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | **1** | **464,687** |
| **2** | Tips not subject to the credit provisions (see instructions) | **2** | **38,283** |
| **3** | Creditable tips. Subtract line 2 from line 1 | **3** | **426,404** |
| **4** | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $160,200, see instructions and check here ☐ | **4** | **32,620** |
| **5** | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | **5** | |
| **6** | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | **6** | **32,620** |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2023)

DAA

822664856 04/05/2024 4:53 AM

**Section 199A Information Worksheet**

| Form **1120-S** | | **2023** |
|---|---|---|

For calendar year 2023 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| **DREAM ASSOCIATES INC** | **82-2664856** |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | Page 1 Activity | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −131,398 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,287,801 | | | | |
| **Qualified property** | 343,519 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

### Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| Interest income | $ 133 |
| Sales Tax Discounts | 907 |
| UBER Promotion | 1,203 |
| Total | $ 2,243 |

### Statement 2 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| Auto Expenses | $ 12,361 |
| Bank Service Charges | 1,175 |
| Casual Labor | 322 |
| Cleaning Service | 902 |
| Computer and Internet Expense | 3,775 |
| Credit Card Processing Fee | 85,520 |
| Delivery App Service Fees | 56,455 |
| Due and Subscription | 765 |
| Insurance - General Liability | 2,741 |
| Insurance Expense | 36,972 |
| Legal Service | 616 |
| Linen Service Fees | 11,541 |
| Loan Fee | 2,999 |
| Office Supplies | 3,358 |
| Pest Control | 1,310 |
| Postage | 153 |
| Professional Fees | 14,800 |
| Sales Tax Paid | 209,802 |
| Security Expenses | 688 |
| Software Use Fee | 108 |
| Staff Meal | 4,692 |
| Supply | 213 |
| Telephone Expense | 3,468 |
| Toll & Parking Expense | 2,592 |
| Travel Expense | 97 |
| Uniforms | 538 |
| Utilities | 23,474 |
| Amortization | 180,000 |
| 50% of Meals | 1,213 |
| Total | $ 662,650 |

### Statement 3 - Form 1120-S, Page 3, Schedule K, Line 13g - Other Credits

| Description | Amount |
|---|---|
| Employer Tips Credit | $ 32,620 |
| Total | $ 32,620 |

822664856 DREAM ASSOCIATES INC Filed 12/17/24 Entered 12/17/24 20:59:37 4/5/2024 4:53 AM
Case 24-43044 Doc 1
**Federal Statements**
82-2664856
Document Page 27 of 39
FYE: 12/31/2023

## Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | $ |

## Statement 5 - Form 1120-S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| TABC BOND | $      7,500 | $      7,500 |
| Total | $      7,500 | $      7,500 |

## Statement 6 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Credit Card Payable | $      5,214 | $     10,833 |
| Employee Tips Payable | 725 | |
| Payroll tax liability | 14,319 | 10,092 |
| Sales Tax Payable | 5,440 | 15,040 |
| Total | $     25,698 | $     35,965 |

## Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Employer Tip Credit Reduction | $     32,620 |
| Total | $     32,620 |

## Statement 8 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Employer Tip Credit Reduction | $     32,620 |
| Travel & Entertainment | 1,213 |
| Total | $     33,833 |

**Federal Statements**

### Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| Royalty & Marketing Fees | $      41,052 |
| Total | $      41,052 |

822664856 DREAM ASSOCIATES INC
82-2664856
FYE: 12/31/2023

Case 24-43044   Doc 1   Filed 12/17/24   Entered 12/17/24 20:59:37   Desc Main
Document   Page 29 of 39

4/5/2024  4:53 AM

**Federal Statements**

**YOUNG SEOK**
**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**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Page 1 Meals | $ 1,213 |
| Employer Tip Credit Reduction | 32,620 |
| Total | $ 33,833 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2022 | 3,655,865 |

| Form **1120-S** Schedule K-1 | Schedule K-1, Box 17, Code V Shareholder's Section 199A Information | **2023** |
|---|---|---|

For calendar year 2023 or tax year beginning _____, ending _____

**Name**
DREAM ASSOCIATES INC
YOUNG SEOK

**Taxpayer Identification Number**
82-2664856

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | Page 1 Activity | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −131,398 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 1,287,801 | | | | |
| **Qualified property** | | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

# Federal Asset Report
## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | FURNITURE & EQUIPMENT | 1/31/22 | 300,000 | | | | 300,000 | 7 | HY | 200DB | 42,857 | 73,470 |
| 4 | TRAILOR | 9/15/22 | 6,713 | | | X | 0 | 5 | HY | 200DB | 6,713 | 0 |
| | | | 306,713 | | | | 300,000 | | | | 49,570 | 73,470 |
| | | | | | | | | | | | | |
| **Listed Property:** | | | | | | | | | | | | |
| 2 | AUTO | 2/22/22 | 36,806 | | | X | 0 | 5 | HY | 200DB | 36,806 | 0 |
| | | | 36,806 | | | | 0 | | | | 36,806 | 0 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 3 | GOODWILL | 1/31/22 | 2,700,000 | | | | 2,700,000 | 15 | MO | Amort | 180,000 | 180,000 |
| | | | 2,700,000 | | | | 2,700,000 | | | | 180,000 | 180,000 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 3,043,519 | | | | 3,000,000 | | | | 266,376 | 253,470 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 3,043,519 | | | | 3,000,000 | | | | 266,376 | 253,470 |

Case 24-43044    Doc 1    Filed 12/17/24    Entered 12/17/24 20:59:37    Desc Main
Document    Page 32 of 39

822664856   DREAM ASSOCIATES INC                                    04/05/2024  4:53 AM
82-2664856
FYE: 12/31/2023

# Bonus Depreciation Report
## Form 1120-S, Page 1

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 2 | AUTO | 2/22/22 | 36,806 | 100 | 0 | 0 | 36,806 | 0 |
| 4 | TRAILOR | 9/15/22 | 6,713 | | 0 | 0 | 6,713 | 0 |
| | **Grand Total** | | 43,519 | | 0 | 0 | 43,519 | 0 |

822664856 04/05/2024 4:53 AM

| Form | **1120-S** | Two Year Comparison Worksheet Page 1 | **2022 & 2023** |

Name

Employer Identification Number

**DREAM ASSOCIATES INC**

82-2664856

|  |  | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 72.9294 | 74.2155 | 1.2861 |
|  | Net receipts | 3,654,800 | 3,217,546 | -437,254 |
|  | Cost of goods sold | 989,375 | 829,627 | -159,748 |
|  | Gross profit | 2,665,425 | 2,387,919 | -277,506 |
|  | Net gain (loss) from Form 4797 |  |  |  |
|  | Other income (loss) | 1,065 | 2,243 | 1,178 |
|  | Total income (loss) | 2,666,490 | 2,390,162 | -276,328 |
| **Deductions** | Compensation of officers | 30,385 | 22,000 | -8,385 |
|  | Salaries and wages less employment credits | 1,162,806 | 1,265,801 | 102,995 |
|  | Repairs and maintenance | 9,630 | 9,002 | -628 |
|  | Bad debts |  |  |  |
|  | Rents | 307,762 | 342,164 | 34,402 |
|  | Taxes and licenses | 114,506 | 141,373 | 26,867 |
|  | Interest |  |  |  |
|  | Depreciation | 86,376 | 73,470 | -12,906 |
|  | Depletion |  |  |  |
|  | Advertising | 4,177 | 5,100 | 923 |
|  | Pension, profit-sharing, etc., plans |  |  |  |
|  | Employee benefit programs |  |  |  |
|  | Energy efficient commercial buildings deduction |  |  |  |
|  | Other deductions | 768,088 | 662,650 | -105,438 |
|  | Total deductions | 2,483,730 | 2,521,560 | 37,830 |
|  | Ordinary business income (loss) | 182,760 | -131,398 | -314,158 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax |  |  |  |
|  | Tax from Schedule D |  |  |  |
|  | Total tax | 0 | 0 | 0 |
|  | Estimated tax and prior year overpayment credited |  |  |  |
|  | Tax deposited with Form 7004 |  |  |  |
|  | Credit for federal tax paid on fuels |  |  |  |
|  | Refund applied for on Form 4466 | ( ) | ( ) |  |
|  | Elective payment election amount from Form 3800 |  |  |  |
|  | Total payments and credits |  |  |  |
|  | Tax due (overpayment) | 0 | 0 | 0 |
|  | Estimated tax penalty from Form 2220 |  |  |  |
|  | Penalties and interest |  |  |  |
|  | Net tax due (overpayment) | 0 | 0 | 0 |
|  | Overpayment credited to next year's estimated tax |  |  |  |
|  | Overpayment refunded |  |  |  |

| Form | 1120-S | Two Year Comparison Worksheet Page 2 | 2022 & 2023 |
|------|--------|-----------------------------------|-------------|

| Name | Employer Identification Number |
|------|--------------------------------|
| **DREAM ASSOCIATES INC** | **82-2664856** |

| | | 2022 | 2023 | Differences |
|------|------|------|------|-------------|
| **Income (Loss)** | Ordinary business income (loss) | 182,760 | -131,398 | -314,158 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | 33,519 | 32,620 | -899 |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 33,519 | 33,833 | 314 |
| | Distributions | | | |
| | Repayment of loans from shareholders | | | |
| | Foreign taxes paid or accrued | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 182,760 | -131,398 | -314,158 |

822664856 04/05/2024 4:53 AM

| Form **1120-S** | Two Year Comparison Worksheet Page 3 | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **DREAM ASSOCIATES INC** | **82-2664856** |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 271 | 2,870,393 | 2,870,122 |
| | Beginning liabilities and equity | 271 | 2,870,393 | 2,870,122 |
| | Ending assets | 2,870,393 | 2,708,789 | -161,604 |
| | Ending liabilities and equity | 2,870,393 | 2,708,789 | -161,604 |
| **Schedule M-1** | Net income (loss) per books | 149,241 | -165,231 | -314,472 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 33,519 | 33,833 | 314 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income (loss) per return | 182,760 | -131,398 | -314,158 |
| **Schedule M-2 AAA** | Balance at beginning of year | 271 | 149,512 | 149,241 |
| | Ordinary income (loss) from page 1 | 182,760 | -131,398 | -314,158 |
| | Other additions | | | |
| | Other reductions | 33,519 | 33,833 | 314 |
| | Distributions | | | |
| | Balance at end of year | 149,512 | -15,719 | -165,231 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

822664856 04/05/2024 4:53 AM

**Filing Instructions**

# DREAM ASSOCIATES INC

## Form 05-102 - Public Information Report

## Report Year 2024

**Date Due:**     November 15, 2024

**Remittance:**   None is required.

**Signature:**    A signature is not required.

**Other:**        Your return is being filed electronically and is not required to be mailed. Mailing
a paper copy of the return will delay processing.

TX 2024    05-102
Ver. 15.0    (Rev.9-23/34)

# Texas Franchise Tax Public Information Report

To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions

■ **Tcode 13196** Franchise

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you.
Contact us at 800-252-1381.

| Taxpayer number | Report year | Due date |
|---|---|---|
| 32064728127 | 2024 | 11/15/2024 |

Taxpayer name
**DREAM ASSOCIATES INC**

■ Check box if the mailing address has changed.

Mailing address
**2423 FRUITLAND AVE**

| City | State | ZIP code plus 4 |
|---|---|---|
| **FARMERS BRANCH** | **TX** | **75234** |

Secretary of State (SOS) file number or Comptroller file number
**0802804348**

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office
**2423 FRUITLAND AVE            FARMERS BRANCH       TX 75234**

Principal place of business
**2423 FRUITLAND AVE            FARMERS BRANCH       TX 75234**

*You must report officer, director, member, general partner and manager information as of the date you complete this report.*

## Please sign below!    This report must be signed to satisfy franchise tax requirements.

**3206472812724**

**SECTION A**  Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration (m m d d y y) |
|---|---|---|---|
| YOUNG SEOK | President | [X] YES | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| 6726 PLAZA VIA | IRVING | TX | 75039 |

| Name | Title | Director | Term expiration (m m d d y y) |
|---|---|---|---|
| | | ☐ YES | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| | | | |

| Name | Title | Director | Term expiration (m m d d y y) |
|---|---|---|---|
| | | ☐ YES | |

| Mailing address | City | State | ZIP Code |
|---|---|---|---|
| | | | |

**SECTION B**  Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| NONE | | | |
| | | | |

**SECTION C**  Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| NONE | | | |

Registered agent and registered office currently on file *(see instructions if you need to make changes)*

*You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.*

| Agent: **YOUNG GYUN SEOK** | | | |
|---|---|---|---|
| Office: **2423 FRUITLAND AVE** | City **FARMERS BRANCH** | State **TX** | ZIP Code **75234** |

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title **PRESIDENT** | Date **04/05/2024** | Area code and phone number ( ) |
|---|---|---|---|

## Texas Comptroller Official Use Only

| VE/DE ☐ | PIR IND ☐ |
|---|---|
| PM Date | |

1022

**Filing Instructions**

## DREAM ASSOCIATES INC

### Form 05-169 - Texas Franchise Tax E-Z Computation Report

### Report Year 2024

**Date Due:**    November 15, 2024

**Remittance:**    No check is required.  You have authorized the Texas Comptroller to debit your CBB checking for the amount of $8,424.94 on May 15, 2024.  Please keep this filing instruction as a reminder of the amount to be withdrawn from your account.

**Signature:**    A signature is not required.

**Other:**    Your return is being filed electronically and is not required to be mailed. Mailing a paper copy of the return will delay processing.

822664856 04/05/2024 4:53 AM

# Texas Franchise Tax EZ Computation Report

TX 2024
Ver. 15.0

05-169
(Rev.9-23/9)

Annualized total revenue must be $20,000,000 or less to file this form

■ **Tcode  13252 Annual**

| ■ Taxpayer number | ■ Report year | Due date |
|---|---|---|
| 32064728127 | 2024 | 11/15/2024 |

| Taxpayer name | Secretary of State file number or Comptroller file number |
|---|---|
| **DREAM ASSOCIATES INC** | |
| Mailing address | |
| **2423 FRUITLAND AVE** | **0802804348** |

| City | State | Country | ZIP code plus 4 | Check box if the address has changed ■ |
|---|---|---|---|---|
| **FARMERS BRANCH** | **TX** | **United States** | **75234** | |

Check box if this is a combined report ■

Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ■

Check box if entity is Passive and/or a REIT, see instructions ■ Passive  ■ REIT

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution? **X** Yes ☐ No

| Accounting year begin date ** | m m d d y y | Accounting year end date ** | m m d d y y | NAICS code |
|---|---|---|---|---|
| | 010123 | | 123123 | 722511 |

## REVENUE  (Whole dollars only, items 1 -12)

| | | | |
|---|---|---|---|
| 1. | **Gross receipts or sales** | 1. ■ | 2543057.00 |
| 2. | **Dividends** | 2. ■ | 0.00 |
| 3. | **Interest** | 3. ■ | 133.00 |
| 4. | **Rents** (can be negative amount) | 4. ■ | 0.00 |
| 5. | **Royalties** | 5. ■ | 0.00 |
| 6. | **Gains/losses** (can be negative amount) | 6. ■ | 0.00 |
| 7. | **Other income** (can be negative amount) | 7. ■ | 2110.00 |
| 8. | **Total gross revenue** (Add items 1 thru 7) | 8. ■ | 2545300.00 |
| 9. | **Exclusions from gross revenue** (see instructions) | 9. ■ | 0.00 |
| 10. | **TOTAL REVENUE** (item 8 minus item 9 if less than zero, enter 0) | 10. ■ | 2545300.00 |
| 11. | **Gross receipts in Texas** | 11. ■ | 2545300.00 |
| 12. | **Gross receipts everywhere** | 12. ■ | 2545300.00 |
| 13. | **Apportionment factor** (Divide item 11 by item 12) (Round to 4 decimal places) | 13. ■ | 1.0000 |
| 14. | **Apportioned revenue** (Multiply item 10 by item 13) (Dollars and cents) | 14. ■ | 2545300.00 |
| 15. | **Tax due before discount** (Multiply item 14 by 0.00331) (Dollars and cents) | 15. ■ | 8424.94 |
| 16. | **Discount** (see instructions, applicable to report years 2008 and 2009) | 16. ■ | 0.00 |
| 17. | **TOTAL TAX DUE** (item 15 minus item 16) (Do not include payment if this amount is less than $1,000) | 17. ■ | 8424.94 |

**Do not include payment if item 17 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions).
If the entity makes a tiered partnership election, ANY amount in item 17 is due. Complete Form 05-170 if making a payment.

| Print or type name | Area code and phone number |
|---|---|
| **YOUNG SEOK** | ( ) |

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

**sign here** ▶

Date: **04/05/2024**

Mail original to:
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 800-252-1381.
** If not 12 months, see instructions for annualized revenue.

## Texas Comptroller Official Use Only

| VE/DE | ☐ |
|---|---|
| PM Date | |

1022